Fill in this information to identify the case:

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF TENNESSEE

Case number *(if known)* _____ Chapter **7**

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

**04/25**

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| **1.** | **Debtor's name** | **GALLATIN PAWN & GUN, INC.** |

| | | |
|---|---|---|
| **2.** | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| **3.** | **Debtor's federal Employer Identification Number** (EIN) | **62-1601772** |

| | | |
|---|---|---|
| **4.** | **Debtor's address** | **Principal place of business** **330 S. WATER ST.** **Gallatin, TN 37066** Number, Street, City, State & ZIP Code **Sumner** County | **Mailing address, if different from principal place of business** P.O. Box, Number, Street, City, State & ZIP Code **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| **5.** | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| **6.** | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) ☐ Partnership (excluding LLP) ☐ Other. Specify: _____ |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

District _____ When _____ Case number _____
District _____ When _____ Case number _____

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

Debtor _____  Relationship _____
District _____  When _____  Case number, if known _____

**11. Why is the case filed in *this district?***

*Check all that apply:*

- ■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

- ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____
Contact name _____
Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**

. *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ■ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ■ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| **Request for Relief, Declaration, and Signatures** |
|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **February  2, 2026**
                 MM / DD / YYYY

**X** **/s/ MIKE HARRISON**                              **MIKE HARRISON**
     Signature of authorized representative of debtor         Printed name

Title     **PRESIDENT**

**18. Signature of attorney**

**X** **/s/ Timothy A. Davis**                          Date **February  2, 2026**
     Signature of attorney for debtor                         MM / DD / YYYY

**Timothy A. Davis 020048**
Printed name

**Timothy A. Davis**
Firm name

**115 East Main Street**
**Lebanon, TN 37087**
Number, Street, City, State & ZIP Code

Contact phone     **615-444-7272**     Email address     **timadavis@mindspring.com**

**020048 TN**
Bar number and State

**Fill in this information to identify the case:**

Debtor name   **GALLATIN PAWN & GUN, INC.**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF TENNESSEE

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐  *Schedule H: Codebtors* (Official Form 206H)
☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐  Amended *Schedule* _____
☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **February 2, 2026**   **X /s/ MIKE HARRISON**
                                  Signature of individual signing on behalf of debtor

                                  **MIKE HARRISON**
                                  Printed name

                                  **PRESIDENT**
                                  Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name   **GALLATIN PAWN & GUN, INC.**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF TENNESSEE

Case number (if known) _____

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals          **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1.  *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*..................................................................................................   $ **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*..............................................................................................   $ **45,677.00**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................................   $ **45,677.00**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................   $ **570,000.00**

3.  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*..........................................................   $ **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................................   +$ **114,200.00**

4.  **Total liabilities** .........................................................................................................................
    Lines 2 + 3a + 3b   $ **684,200.00**

| | |
|---|---|
| Debtor name | **GALLATIN PAWN & GUN, INC.** |
| United States Bankruptcy Court for the: | MIDDLE DISTRICT OF TENNESSEE |
| Case number (if known) | _____ |

☐ Check if this is an amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    **12/15**

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

■ No. Go to Part 2.
☐ Yes Fill in the information below.

| **All cash or cash equivalents owned or controlled by the debtor** | **Current value of debtor's interest** |
|---|---|

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

■ No. Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19.    **Raw materials**

20.   **Work in progress**

21.   **Finished goods, including goods held for resale**

22.   **Other inventory or supplies**
      **MISC. INVENTORY-SEE**
      **ATTACHMENT**                              **Unknown**                              **$11,858.00**


      **GUN INVENTORY-SEE**
      **ATTACHMENT**                              **Unknown**                              **$33,819.00**


23.   **Total of Part 5.**                                                               **$45,677.00**

      Add lines 19 through 22.  Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**
      ■ No
      ☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
      ■ No
      ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.


| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No.  Go to Part 8.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** **MISC. FIXTURES-SEE ATTACHMENT** | **$0.00** | | **Unknown** |

41.   **Office equipment, including all computer equipment and**
      **communication systems equipment and software**

42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
      books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
      collections; other collections, memorabilia, or collectibles

43.   **Total of Part 7.**                                                               **$0.00**
      Add lines 39 through 42.  Copy the total to line 86.

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**

■ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No

☐ Yes

**Part 8:** **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No. Go to Part 9.

☐ Yes Fill in the information below.

**Part 9:** **Real property**

54. **Does the debtor own or lease any real property?**

■ No. Go to Part 10.

☐ Yes Fill in the information below.

**Part 10:** **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No. Go to Part 11.

☐ Yes Fill in the information below.

**Part 11:** **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No. Go to Part 12.

☐ Yes Fill in the information below.

Part 12:    **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $45,677.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.......................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $45,677.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $45,677.00 |




| Number | Price | Cost | Status | Tag Description |
|---|---|---|---|---|
| GPG002998 | $12.99 | $5.00 | INVENTORY | GERBER LEGENDARY BLADES POCKET K |
| GPG003490 | $8.99 | $5.00 | INVENTORY | SMITH & WESSON POCKET KNIFE 1091 |
| GPG002191 | $14.99 | $5.00 | INVENTORY | CRAFTSMAN POCKET KNIFE FOLDING K |
| GPG003075 | $19.99 | $6.00 | INVENTORY | KERSHAW KNIVES POCKET KNIFE 1304 |
| 281488 | $40.00 | $20.00 | INVENTORY | Gerber Gut Hook Folding Knife |
| GPG003545 | $19.99 | $10.00 | INVENTORY | CAMILLUS POCKET KNIFE FOLDING KN |
| GPG003526 | $9.99 | $5.00 | INVENTORY | KOBALT TOOLS CUTTER BOX CUTTER |
| GPG003433 | $24.99 | $5.00 | INVENTORY | SCHRADE CUTLERY POCKET KNIFE 470 |
| GPG003527 | $9.99 | $5.00 | INVENTORY | ROSTFREI POCKET KNIFE FROST CUTL |
| GPG000384 | $5.99 | $2.00 | INVENTORY | FROST CUTLERY POCKET KNIFE 15-10 |
| GPG003430 | $24.99 | $10.00 | INVENTORY | SMITH & WESSON POCKET KNIFE SW91 |
| GPG002789 | $19.99 | $14.00 | INVENTORY | TAYLOR CUTLERY POCKET KNIFE RIDG |
| GPG003356 | $18.99 | $5.00 | INVENTORY | VICTORINOX POCKET KNIFE SWISS AR |
| GPG003074 | $19.99 | $2.00 | INVENTORY | SMITH & WESSON POCKET KNIFE CK5 |
| GPG003468 | $9.99 | $5.00 | INVENTORY | HUSKY TOOLS POCKET KNIFE FOLDING |
| GPG003469 | $9.99 | $5.00 | INVENTORY | OZARK TRAIL OUTDOOR EQUIPMENT CO |
| 264551 | $5.00 | $1.60 | INVENTORY | 4.5 Grey Tac Knife |
| GPG000383 | $5.99 | $2.00 | INVENTORY | FROST CUTLERY POCKET KNIFE 15-10 |
| GPG000385 | $5.99 | $2.57 | INVENTORY | FROST CUTLERY COMBAT KNIFE NAVY |
| 280329 | $15.00 | $2.50 | INVENTORY | Tripple Grip Cobra 173s |
| GPG003431 | $179.99 | $75.00 | INVENTORY | AERO PRECISION PART AR15 UPPER R |
| 280311 | $20.00 | $4.33 | INVENTORY | Elvis Knife |
| 221480 | $9.99 | $2.00 | INVENTORY | Frost dale ernhardt Pocket Knife |
| 221481 | $9.99 | $2.00 | INVENTORY | Frost dale ernhardt Pocket Knife |
| 221495 | $3.99 | $1.43 | INVENTORY | barracuda knife |
| 266762 | $18.00 | $6.00 | INVENTORY | #8 Nascar Knife |
| 266764 | $20.00 | $6.00 | INVENTORY | # 3 Dale Knife\ |
| 221506 | $3.99 | $1.00 | INVENTORY | emergency Pocket Knife |
| 264527 | $5.50 | $3.88 | INVENTORY | 3" Blue Knife |
| 264548 | $7.50 | $1.60 | INVENTORY | 5" Eagle Eye Knife |
| 221492 | $5.00 | $1.43 | INVENTORY | terminal Pocket Knife |
| 264537 | $5.50 | $3.88 | INVENTORY | 3 7/8 Red Lockback Knife |
| 264563 | $5.50 | $1.60 | INVENTORY | 3" Black Lockback |

2025 Bravostore Systems, LLC. All rights reserved

Page 2 of 15



**PAWN & GUN**

| Number | Price | Cost | Status | Tag Description |
|---|---|---|---|---|
| 221502 | $1.49 | $0.50 | INVENTORY | dirty bird Pocket Knife |
| 236378 | $5.00 | $2.40 | INVENTORY | Pocket Knive |
| 273778 | $24.95 | $18.56 | INVENTORY | Ati 12 Gauge 5 Rd Magazine |
| 273782 | $24.95 | $18.56 | INVENTORY | Ati 12 Gauge 5 Rd Magazine |
| 273781 | $24.95 | $18.56 | INVENTORY | Ati 12 Gauge 5 Rd Magazine |
| 273780 | $24.95 | $18.56 | INVENTORY | Ati 12 Gauge 5 Rd Magazine |
| GPG003429 | $19.99 | $10.00 | INVENTORY | BROWNING MAG .22 MAG |
| 281801 | $169.00 | $73.76 | INVENTORY | Sig Saur Bckmaster 3-9x40 Scope |
| GPG003514 | $59.99 | $25.00 | INVENTORY | BUSHNELL FIREARM SCOPE SPORTVIEW |
| GPG003395 | $149.99 | $70.00 | INVENTORY | HOLOSUN FIREARM SCOPE HS403R |
| GPG003044 | $69.99 | $20.00 | INVENTORY | TRUGLO ACCESSORY TRITIUM PRO |
| GPG003544 | $49.99 | $15.00 | INVENTORY | CHARLES DALY FIREARM SCOPE 3-9X4 |
| GPG001806 | $229.99 | $100.00 | INVENTORY | STREAMLIGHT ACCESSORY TLR-8 G |
| GPG003515 | $29.99 | $10.00 | INVENTORY | SIMMONS OPTICS FIREARM SCOPE 210 |
| GPG000553 | $49.99 | $20.00 | INVENTORY | TIPPMANN ARMS MISC ITEM 98 CUSTO |
| GPG000703 | $59.99 | $25.00 | INVENTORY | LENOVO CONSOLE MARVEL DIMENSION |
| GPG001322 | $159.99 | $25.00 | INVENTORY | AMD COMPUTER ACCESSORY 5 3600X |
| GPG002948 | $39.99 | $9.37 | INVENTORY | BEHRINGER EFFECTS DD400 |
| GPG002975 | $89.99 | $20.00 | INVENTORY | WESTERN DIGITAL COMPUTER ACCESSO |
| GPG002782 | $119.99 | $25.00 | INVENTORY | BRIGGS & STRATTON PRESSURE WASHE |
| GPG003286 | $159.99 | $100.00 | INVENTORY | HUSQVARNA LAWN TRIMMER 525 |
| GPG003623 | $199.99 | $100.00 | INVENTORY | HUSQVARNA HEDGE TRIMMER 122HD60 |
| GPG003126 | $129.99 | $35.00 | INVENTORY | ECHO OUTDOOR POWER EQUIPMENT LAW |
| GPG003213 | $89.99 | $40.00 | INVENTORY | BEAR ARCHERY BOW COMPOUND BOW |
| GPG000669 | $65.00 | $50.00 | INVENTORY | BEAR ARCHERY BOW TROPHY HUNTER |
| 258352 | $150.00 | $30.00 | INVENTORY | Hoyt Impulse Compound Bow |
| GPG003140 | $429.99 | $150.00 | INVENTORY | CANNONDALE BICYCLES BICYCLE CAAD |
| 275574 | $85.00 | $40.00 | INVENTORY | Psc Compound Bow |
| 280424 | $74.99 | $35.00 | INVENTORY | Darton 300wx |
| 275694 | $80.00 | $50.00 | INVENTORY | Compound Bow |
| 279760 | $10.00 | $3.57 | INVENTORY | Hotwheels Cars/ Nascar Stuffed C |
| 279762 | $10.00 | $3.57 | INVENTORY | Hotwheels Cars/ Nascar Stuffed C |
| 279761 | $10.00 | $3.57 | INVENTORY | Hotwheels Cars/ Nascar Stuffed C |

Report printed on 10/15/2025 at 12:00:00 PM

© 2016-2025 Bravo Store Systems, LLC. All rights reserved.

Page 3 of 15



| Number | Price | Cost | Status | Tag Description |
|---|---|---|---|---|
| 279763 | $10.00 | $4.57 | INVENTORY | Hotwheels Cars/ Nascar Stuffed C |
| GPG001181 | $75.00 | $30.00 | INVENTORY | HITACHI ELEC TOOL DRILL SET LIGH |
| GPG000735 | $65.00 | $17.14 | INVENTORY | BOBBLEDOBBLES SPORTS RANDY JOHNS |
| GPG003641 | $249.99 | $75.00 | INVENTORY | CHAMPION POWER EQUIPMENT GENERAT |
| GPG003640 | $449.99 | $160.00 | INVENTORY | DUROMAX GENERATORS MAX XP5500EH |
| GPG003546 | $69.99 | $30.00 | INVENTORY | PEAVEY GUITAR AMP BLAZER 158 COM |
| GPG001729 | $199.99 | $80.00 | INVENTORY | OPTISHOT GOLF ACCESSORY GOLF SIM |
| GPG001621 | $79.99 | $20.00 | INVENTORY | TASCO TELESCOPE GALAXSEE 675X |
| GPG002158 | $79.99 | $35.00 | INVENTORY | MANFROTTO MISC ITEM 290 LIGHT |
| 270616 | $250.00 | $70.00 | INVENTORY | KAMAN MUSIC CORPORATION ELEC GUI |
| 162094 | $129.00 | $55.00 | INVENTORY | SCHECTER ELEC GUITAR LADY LUCK |
| 275710 | $265.00 | $100.00 | INVENTORY | Epiphone  Gio |
| 276343 | $199.00 | $100.00 | INVENTORY | SAWTOOTH GUITARS ELEC GUITAR RIS |
| GPG000744 | $109.99 | $35.00 | INVENTORY | CARLO ROBELLI ELEC GUITAR ELECTR |
| GPG003535 | $99.99 | $50.00 | INVENTORY | CARLO ROBELLI GUITAR CBW410 |
| 280901 | $249.00 | $37.41 | INVENTORY | BANJO |
| GPG003585 | $149.99 | $50.00 | INVENTORY | HISENSE FLAT PANEL TV 50R6030N |
| GPG001264 | $69.99 | $10.00 | INVENTORY | SAMSUNG SURROUND HW-A450 |
| GPG003600 | $79.99 | $30.00 | INVENTORY | VIZIO SURROUND M215A-J6 |
| GPG003145 | $469.99 | $225.00 | INVENTORY | SAMSUNG FLAT PANEL TV UN70TU7000 |
| GPG003180 | $279.99 | $170.00 | INVENTORY | HEWLETT PACKARD LAPTOP 14-EH0017 |
| GPG003375 | $349.99 | $200.00 | INVENTORY | LENOVO LAPTOP THINK BOOK 14 G7 A |
| GPG000766 | $229.99 | $75.00 | INVENTORY | ACER LAPTOP ASPIRE 3 A315-23 |
| GPG001736 | $289.99 | $130.00 | INVENTORY | HEWLETT PACKARD LAPTOP ELITEBOOK |
| GPG003334 | $199.99 | $100.00 | INVENTORY | LENOVO LAPTOP V15 G4 |
| GPG002438 | $89.99 | $12.50 | INVENTORY | XOPPOX PROJECTOR X-903 |
| GPG001686 | $119.99 | $40.00 | INVENTORY | PRESONUS PARTS & ACCESSORIES ERI |
| GPG001582 | $12.99 | $5.00 | INVENTORY | ROCKVILLE PROFESSIONAL SOUND DVR |
| GPG003612 | $349.99 | $130.00 | INVENTORY | SONY PLAYSTATION 5 PS5 - PLAYSTA |
| GPG003616 | $329.99 | $150.00 | INVENTORY | SONY PLAYSTATION 5 PS5 - PLAYSTA |
| GPG003596 | $329.99 | $180.00 | INVENTORY | SONY PLAYSTATION 5 PS5 - PLAYSTA |
| GPG000603 | $29.99 | $17.67 | INVENTORY | GOLDWOOD SOUND INC SPEAKER GW-21 |
| GPG000584 | $29.99 | $7.05 | INVENTORY | ACOUSTIC AUDIO SPEAKER GSIC83 |

Report printed on 10/15/2025 at 12:00:00 PM

© 2016-2025 BravoStore Systems, LLC. All rights reserved

Page 4 of 15



**PAWN & GUN**

| Number | Price | Cost | Status | Tag Description |
|---|---|---|---|---|
| GPG000587 | $29.99 | $7.05 | INVENTORY | ACOUSTIC AUDIO SPEAKER CSIC83 |
| GPG000583 | $29.99 | $7.05 | INVENTORY | ACOUSTIC AUDIO SPEAKER CSIC83 |
| GPG000585 | $29.99 | $7.05 | INVENTORY | ACOUSTIC AUDIO SPEAKER CSIC83 |
| GPG000586 | $29.99 | $7.05 | INVENTORY | ACOUSTIC AUDIO SPEAKER CSIC83 |
| 276362 | $89.99 | $20.00 | INVENTORY | NATIVE INSTRUMENTS KEYBOARD NATI |
| GPG002873 | $34.99 | $5.00 | INVENTORY | ORIGINAL GENUINE PRODUCT MICROPH |
| 267314 | $25.00 | $10.00 | INVENTORY | Valoin Mic M30 |
| 267323 | $100.00 | $30.00 | INVENTORY | Gustard Digital interface /audio |
| 281515 | $20.00 | $5.00 | INVENTORY | Lithonia Lighting Versi Lite |
| 275488 | $10.00 | $5.00 | INVENTORY | color changing light bulb |
| GPG003061 | $39.99 | $20.00 | INVENTORY | POLIGLU STENOGRAPH PORTABLE TRAN |
| 271365 | $60.00 | $20.00 | INVENTORY | Vupoint Magic Wand Portable Scan |
| GPG002730 | $19.99 | $8.00 | INVENTORY | MILWAUKEE TOOLS DRILL BITS 48-62 |
| GPG002731 | $19.99 | $8.00 | INVENTORY | MILWAUKEE TOOLS DRILL BITS 48-62 |
| GPG002733 | $19.99 | $8.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-62- |
| GPG002729 | $19.99 | $8.00 | INVENTORY | MILWAUKEE TOOLS DRILL BITS 48-62 |
| GPG002734 | $39.99 | $15.00 | INVENTORY | MILWAUKEE TOOLS TOOL 48-20-3930 |
| GPG002694 | $10.00 | $6.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002684 | $10.00 | $6.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002693 | $10.00 | $6.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002683 | $10.00 | $6.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002685 | $10.00 | $6.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002691 | $10.00 | $6.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002679 | $10.00 | $6.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002674 | $10.00 | $6.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002678 | $10.00 | $6.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002675 | $10.00 | $6.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002681 | $10.00 | $6.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002677 | $10.00 | $6.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002689 | $10.00 | $6.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002724 | $8.99 | $4.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002721 | $8.99 | $4.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002714 | $8.99 | $4.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |

2025 Bravo Store Systems, LLC. All rights reserved

Case 3:26-bk-00445   Doc 1   Filed 02/02/26   Entered 02/02/26 10:35:56   Desc Main
Document   Page 14 of 47



| Number | Price | Cost | Status | Tag Description |
|---|---|---|---|---|
| GPG002722 | $8.99 | $4.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002676 | $8.99 | $4.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002709 | $9.99 | $5.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002701 | $9.99 | $5.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002673 | $9.99 | $4.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002710 | $9.99 | $5.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002708 | $9.99 | $5.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002695 | $9.99 | $5.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002702 | $9.99 | $5.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002736 | $9.99 | $5.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002699 | $9.99 | $5.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002728 | $8.99 | $4.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002723 | $8.99 | $4.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002713 | $8.99 | $4.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002716 | $8.99 | $4.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002720 | $8.99 | $4.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002712 | $8.99 | $4.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002717 | $8.99 | $4.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002737 | $8.99 | $4.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002718 | $8.99 | $4.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002715 | $8.99 | $4.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002698 | $9.99 | $5.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002711 | $9.99 | $5.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002704 | $9.99 | $5.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002697 | $9.99 | $5.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002703 | $9.99 | $5.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002706 | $9.99 | $5.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002700 | $9.99 | $5.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG002705 | $9.99 | $5.00 | INVENTORY | MILWAUKEE TOOLS HAND TOOL 48-20- |
| GPG003302 | $12.99 | $5.00 | INVENTORY | SONY PS5 WAR MONGRELS PS5 |
| GPG003301 | $19.99 | $10.00 | INVENTORY | SONY PS5 MADDEN NFL 23 - PS5 |
| 273282 | $25.00 | $5.00 | INVENTORY | Madden 21 |
| 277995 | $20.00 | $10.00 | INVENTORY | Street Fighter 5 Ps4 |

Report printed on 10/15/2025 at 12:00:00 PM

©2016-2025 Bravo Store Systems, LLC, All rights reserved.

Page 6 of 15



**PAWN & GUN**

| Number | Price | Cost | Status | Tag Description |
|---|---|---|---|---|
| 273768 | $30.00 | $10.00 | INVENTORY | Ps4 Hitman 3 |
| 273865 | $35.00 | $10.00 | INVENTORY | Watch Dogs Legion |
| 273422 | $17.00 | $10.00 | INVENTORY | Destroy All Humans |
| 274219 | $17.99 | $7.50 | INVENTORY | SONY PS4 |
| 268729 | $7.00 | $2.00 | INVENTORY | X BOX 1 Raid WW2 |
| 273866 | $35.00 | $10.00 | INVENTORY | Little Nightmares II |
| GPG001450 | $19.99 | $5.00 | INVENTORY | SONY PS4 NHL 22 - PS4 |
| 275466 | $9.00 | $6.67 | INVENTORY | Tom Clancy The Division 2 ps4 |
| 262472 | $15.00 | $5.00 | INVENTORY | Nhl 20 |
| GPG002861 | $25.99 | $4.45 | INVENTORY | SHAKESPEARE FISHING ROD & REEL G |
| GPG002858 | $22.99 | $4.45 | INVENTORY | SHAKESPEARE FISHING ROD & REEL G |
| GPG002863 | $25.99 | $4.45 | INVENTORY | ZEBCO FISHING REEL BITE ALERT RE |
| GPG003143 | $24.99 | $9.00 | INVENTORY | SHAKESPEARE FISHING FISHING REEL |
| GPG002862 | $15.99 | $4.44 | INVENTORY | ABU GARCIA ROD & REEL ABUMATIC 3 |
| GPG002860 | $9.99 | $4.44 | INVENTORY | DAIWA ROD & REEL GS1355 |
| GPG002866 | $14.99 | $4.44 | INVENTORY | SHAKESPEARE FISHING FISHING REEL |
| GPG003512 | $89.99 | $55.00 | INVENTORY | ABU GARCIA ROD & REEL AMBASSADUE |
| 275343 | $50.00 | $10.00 | INVENTORY | Shakespeare Ugly Stik |
| GPG000759 | $32.99 | $11.78 | INVENTORY | SHAKESPEARE FISHING ROD & REEL U |
| 274428 | $35.00 | $9.00 | INVENTORY | Fishing Pole |
| 274424 | $15.00 | $4.29 | INVENTORY | Fishing Pole |
| GPG002930 | $35.99 | $25.00 | INVENTORY | FISHING TACKLE TACKLE BOX WITH T |
| GPG003614 | $99.99 | $40.00 | INVENTORY | RESCUE HEROES TOOL PORTABLE POWE |
| GPG000565 | $69.00 | $35.37 | INVENTORY | COSORI MISC APPLIANCE 5.8 QUART |
| GPG003348 | $99.99 | $50.00 | INVENTORY | JUMP-N-CARRY CHARGER JNCAIR 17-A |
| GPG001239 | $79.99 | $22.17 | INVENTORY | NUTRIBULLET JUICER JUICER PRO |
| 260777 | $22.88 | $5.20 | INVENTORY | Holmes Fan |
| GPG000568 | $149.00 | $35.37 | INVENTORY | SAMSUNG VACUUM CLEANER VR600TM |
| GPG000612 | $49.99 | $35.37 | INVENTORY | NOSTALGIA CORP MISC APPLIANCE HO |
| GPG000473 | $79.99 | $40.00 | INVENTORY | ORECK AIR PURIFIER & HUMIDIFIER |
| GPG000573 | $29.99 | $35.37 | INVENTORY | LEVOIT AIR PURIFIER & HUMIDIFIER |
| GPG002829 | $249.99 | $100.00 | INVENTORY | SAVIOR EQUIPMENT 10 PANEL RACK |
| GPG003541 | $549.99 | $150.00 | INVENTORY | EGO GENERATORS NEXUS POWER STATI |

2066.08

765.71.

Report printed on 10/15/2025 at 12:00:00 PM          25 Braincore Systems, LLC. All rights reserved.          Page 7 of 15



| Number | Price | Cost | Status | Tag Description |
|---|---|---|---|---|
| GPG001244 | $139.99 | $22.17 | INVENTORY | NINJA MISC APPLIANCE NC299AMZ |
| GPG000566 | $69.99 | $35.37 | INVENTORY | HAMILTON BEACH MISC APPLIANCE 40 |
| GPG001247 | $49.99 | $22.17 | INVENTORY | HAMILTON BEACH COFFEE MAKER BREW |
| GPG000608 | $139.99 | $35.37 | INVENTORY | CUISINART COFFEE MAKER SS-GB1 |
| GPG001246 | $49.99 | $22.17 | INVENTORY | TIGER ELECTRONICS OVEN JBV-A10U |
| GPG001238 | $89.99 | $22.17 | INVENTORY | DELONGHI COFFEE MAKER EC260BK |
| GPG001254 | $129.99 | $22.17 | INVENTORY | KEURIG COFFEE MAKER K-CAFE SMART |
| GPG000268 | $55.00 | $15.00 | INVENTORY | DEWALT SPIRAL CUT SAW DC550 |
| GPG002761 | $48.99 | $20.00 | INVENTORY | DEWALT CORDLESS DRILL DCD710 |
| GPG002760 | $59.99 | $20.00 | INVENTORY | DEWALT CORDLESS DRILL DCD771 |
| GPG003310 | $49.99 | $35.00 | INVENTORY | DEWALT CORDLESS DRILL DCD771 |
| GPG003426 | $64.99 | $30.00 | INVENTORY | CRAFTSMAN CORDLESS DRILL CMCD700 |
| GPG003565 | $59.99 | $15.00 | INVENTORY | CRAFTSMAN CORDLESS DRILL CMCD713 |
| GPG003181 | $119.99 | $45.00 | INVENTORY | CRAFTSMAN COMBO SET CMCF800/CMCD |
| GPG003595 | $59.99 | $20.00 | INVENTORY | CRAFTSMAN IMPACT WRENCH & DRIVER |
| GPG001275 | $75.00 | $40.00 | INVENTORY | CRAFTSMAN RECIPROCATING SAW CMCS |
| GPG003580 | $249.99 | $120.00 | INVENTORY | MILWAUKEE TOOLS TOOL 2772-20 |
| GPG003502 | $69.99 | $30.00 | INVENTORY | MILWAUKEE TOOLS IMPACT WRENCH & |
| GPG003602 | $149.99 | $50.00 | INVENTORY | MILWAUKEE TOOLS CORDLESS DRILL 2 |
| GPG003292 | $299.99 | $110.00 | INVENTORY | MILWAUKEE TOOLS NAILERS & STAPLE |
| GPG003621 | $129.99 | $40.00 | INVENTORY | MILWAUKEE TOOLS COMBO SET 2656-2 |
| GPG003484 | $199.99 | $80.00 | INVENTORY | MILWAUKEE TOOLS CORDLESS DRILL 2 |
| GPG002623 | $159.99 | $40.00 | INVENTORY | RIDGID TOOLS COMBO SET 3 PIECE S |
| 269371 | $28.00 | $15.00 | INVENTORY | Black& Decker |
| GPG001879 | $119.99 | $60.00 | INVENTORY | RIDGID TOOLS CIRCULAR SAW R86001 |
| GPG003281 | $59.99 | $20.00 | INVENTORY | KOBALT TOOLS IMPACT WRENCH & DRI |
| GPG003436 | $49.99 | $15.00 | INVENTORY | HART TOOL IMPACT WRENCH & DRIVER |
| 275567 | $20.00 | $10.00 | INVENTORY | Ryobi Sander |
| GPG000952 | $39.99 | $10.00 | INVENTORY | PORTER CABLE CORDLESS DRILL 1800 |
| GPG003409 | $29.99 | $15.00 | INVENTORY | SKIL RECIPROCATING SAW 9350 |
| 262636 | $22.00 | $2.00 | INVENTORY | Craftsman 13.2 cordless drill an |
| GPG000635 | $89.99 | $9.78 | INVENTORY | CRAFTSMAN CORDLESS DRILL 900.164 |
| GPG003216 | $12.99 | $10.00 | INVENTORY | SUNBEAM VIBRATION SANDER DRILL |

Report printed on 10/15/2025 at 12:00:00 PM ... 025 Bravo Store Systems, LLC. All rights reserved.



| Number | Price | Cost | Status | Tag Description |
|---|---|---|---|---|
| GPG002850 | $89.99 | $25.00 | INVENTORY | CRAFTSMAN ANGLE DRILL NEXTEC 320 |
| 256424 | $350.00 | $100.00 | INVENTORY | Clear Blue A-400hp2 Ionizer |
| GPG002914 | $24.99 | $10.00 | INVENTORY | HYPER TOUGH JIGSAW 8201.1 JIG SA |
| GPG002934 | $29.99 | $10.00 | INVENTORY | HYPER TOUGH CORDLESS DRILL AQ750 |
| GPG002935 | $29.99 | $15.00 | INVENTORY | HYPER TOUGH OSCILLATION TOOL |
| GPG002125 | $42.99 | $15.00 | INVENTORY | BAUER TOOLS DRILL 1792C-B1 |
| 275628 | $85.00 | $20.00 | INVENTORY | Craftsman 90' Battery Impact |
| 281460 | $20.00 | $10.00 | INVENTORY | DEWALT CORDLESS DRILL DW995 |
| GPG000600 | $250.00 | $35.37 | INVENTORY | SENCO SCREW GUN DS322 |
| 276838 | $32.00 | $20.00 | INVENTORY | Kobalt 24v Battery |
| GPG003642 | $349.99 | $150.00 | INVENTORY | MILWAUKEE TOOLS MISC ITEM 2606-2 |
| GPG003336 | $149.99 | $75.00 | INVENTORY | TOVIA LAWN TRIMMER PRUNING SHEAR |
| GPG002100 | $249.99 | $40.00 | INVENTORY | DEWALT LASER LEVEL DW077 |
| GPG003453 | $199.99 | $175.00 | INVENTORY | DEWALT MITER SAW DWS715 |
| GPG000981 | $299.99 | $80.00 | INVENTORY | DEWALT MITER SAW DWS716 |
| GPG003317 | $89.99 | $30.00 | INVENTORY | DYNA-GLO HEATERS RMC-95-C2 |
| 268950 | $35.00 | $15.00 | INVENTORY | Karcher Presher Washer Angle Wan |
| GPG003617 | $24.99 | $15.00 | INVENTORY | RJTIANYE BATTERY TESTER RJ-C1205 |
| GPG003503 | $19.99 | $6.00 | INVENTORY | CRAFTSMAN SOCKETS & RATCHETS 934 |
| 273895 | $40.00 | $10.00 | INVENTORY | Stanley Simple Start |
| GPG001094 | $189.99 | $90.00 | INVENTORY | PASLODE NAILERS & STAPLERS IM200 |
| 260587 | $22.50 | $7.00 | INVENTORY | Cutler-Hammer Fuse Box |
| 268357 | $145.00 | $50.00 | INVENTORY | Freeman 10 Ga Fencing Stapler |
| GPG000864 | $149.99 | $50.00 | INVENTORY | FREEMAN NAILERS & STAPLERS PF18G |
| GPG002199 | $69.99 | $35.00 | INVENTORY | CRAFTSMAN CORDLESS DRILL CMCD700 |
| GPG002034 | $149.99 | $50.00 | INVENTORY | PASLODE NAILERS & STAPLERS 18S |
| GPG003342 | $399.99 | $150.00 | PENDING OFFER | SNAP-ON HAND TOOL ATECH2FQ125B |
| 217837 | $20.00 | $2.00 | INVENTORY | Craftsman 11/16 Combo Wrench |
| 214513 | $4.95 | $2.00 | INVENTORY | Craftsman 44697 5/8" Combination |
| 257943 | $2.00 | $1.43 | INVENTORY | Autocraft 13/16 Wrench |
| 280016 | $3.00 | $0.87 | INVENTORY | craftsman 11/32mm wrench |
| 280030 | $35.00 | $0.87 | INVENTORY | Craftsman wrench 24mm |
| 280031 | $8.00 | $0.87 | INVENTORY | craftsman 3/4 wrench |

3615.27

1296.41

Report printed on 10/15/2025 at 12:00:00 PM                    2025 Bravo Store Systems, LLC. All rights reserved



PAWN & GUN

| Number | Price | Cost | Status | Tag Description |
|---|---|---|---|---|
| 237116 | $5.00 | $0.65 | INVENTORY | Cresent 11/16 Wrench |
| 280026 | $5.00 | $0.87 | INVENTORY | workmans choice 13/16mm wrench |
| 280020 | $7.00 | $0.87 | INVENTORY | stanley 13mm wrench |
| 280018 | $3.00 | $0.87 | INVENTORY | 12mm wrench |
| 206116 | $29.50 | $5.00 | INVENTORY | 5craftsman 3/4" #45981 Wrench |
| 280034 | $10.00 | $0.87 | INVENTORY | master mechanic wrench |
| 280022 | $7.00 | $0.87 | INVENTORY | gear wrench 12mm wrench |
| 258021 | $4.00 | $0.80 | INVENTORY | Cresent open/box end wrench 3/8 |
| 257216 | $5.00 | $0.37 | INVENTORY | Craftsman 3/4-7/8 Open End Wrenc |
| 257338 | $5.00 | $0.14 | INVENTORY | Craftsman 11/16 Combo Wrench |
| 264952 | $100.00 | $20.00 | INVENTORY | Hilti Dg-Cw Spx 5" {x3} |
| 264951 | $100.00 | $20.00 | INVENTORY | Hilti Dg-Cw Spx 5" {x3} |
| 264333 | $100.00 | $20.00 | INVENTORY | Hilti Dg-Cw Spx 5" {x3} |
| 271854 | $10.00 | $2.50 | INVENTORY | Great Neck Hand Saw |
| 272366 | $10.00 | $5.00 | INVENTORY | Makita 61/2in Circular Saw Blad |
| 272994 | $10.00 | $5.00 | INVENTORY | Makita 61/2in Circular Saw Blad |
| 272996 | $10.00 | $5.00 | INVENTORY | Makita 61/2in Circular Saw Blad |
| 272997 | $10.00 | $5.00 | INVENTORY | Makita 61/2in Circular Saw Blad |
| 237473 | $125.00 | $25.00 | INVENTORY | KLEIN TOOLS TOOL 36" BOLT CUTTER |
| 273201 | $4.50 | $2.86 | INVENTORY | Shovel |
| 140437 | $49.00 | $13.00 | INVENTORY | Chicago Pipe Threader |
| 278303 | $32.00 | $10.00 | INVENTORY | 5 Pc T drivers |
| 278322 | $20.00 | $6.66 | INVENTORY | Trailer Hitch |
| 267994 | $12.00 | $5.00 | INVENTORY | Trailer Hitch |
| 269114 | $20.00 | $0.00 | INVENTORY | Trailer Hitch |
| 280502 | $20.00 | $6.67 | INVENTORY | Trailer Hitch |
| GPG003533 | $69.99 | $20.00 | INVENTORY | TORIN TOOLS JACK T82253T |
| 275726 | $185.00 | $100.00 | INVENTORY | Delta Miter Saw With Laser |
| GPG003460 | $49.99 | $20.00 | INVENTORY | MAKITA MITER SAW LS1030 |
| GPG002262 | $49.99 | $20.00 | INVENTORY | CRAFTSMAN ROUTER 183.172521 CUTT |
| 277524 | $75.00 | $55.00 | INVENTORY | Ryobi Router |
| 272203 | $75.00 | $25.00 | INVENTORY | Milwaukee Drywall Drill |
| 278605 | $40.00 | $10.00 | INVENTORY | Roto Zip |

1257.77
413.00

Report printed on 10/15/2025 at 12:00:00 PM
2025 BravoStore Systems, LLC. All rights reserved



| Number | Price | Cost | Status | Tag Description |
|---|---|---|---|---|
| GPG003202 | $89.99 | $20.00 | INVENTORY | 3M POLISHER 28391 POLISHER |
| 280278 | $50.00 | $10.00 | INVENTORY | Handy Toughtest 18volt Cut Out T |
| 224048 | $150.00 | $25.00 | INVENTORY | Puller Kit For Transmission |
| 278294 | $40.00 | $20.00 | INVENTORY | Matco Steering Wheel Puller |
| 254422 | $40.00 | $8.33 | INVENTORY | compression tester |
| 271852 | $4.00 | $0.50 | INVENTORY | Grout Float |
| GPG002939 | $499.99 | $200.00 | INVENTORY | DIAMOND PRODUCTS CONCRETE SAW C1 |
| 268786 | $25.00 | $10.00 | INVENTORY | Tile Cutter |
| 160478 | $39.00 | $20.00 | INVENTORY | Drywall Corner Bead Clincher |
| 269460 | $68.00 | $50.00 | INVENTORY | Pt Angle Polisher Air Powerd |
| 276579 | $22.00 | $10.00 | INVENTORY | Tile Cutter |
| 281574 | $40.00 | $15.00 | INVENTORY | 5 Gallon Portable Air Tank |
| 243718 | $2.75 | $1.00 | INVENTORY | 1/2" Drive Impact Socket 11/16 |
| 243724 | $4.75 | $1.00 | INVENTORY | 1/2" Drive Impact Socket 11mm |
| 280447 | $2.49 | $1.00 | INVENTORY | socket wrench |
| 281514 | $15.00 | $10.00 | INVENTORY | Dante 3x8" / 1/2" Universal |
| 278311 | $25.00 | $15.00 | INVENTORY | Stubby Wrenches |
| 246132 | $28.00 | $0.46 | INVENTORY | Klein Tools Mc Rotary Cutter |
| GPG003459 | $129.99 | $40.00 | INVENTORY | SNAP-ON HAND TOOL BREAKER BAR |
| GPG001118 | $24.99 | $20.00 | INVENTORY | SOCKETS & RATCHETS NUT DRIVERS |
| GPG003349 | $189.99 | $80.00 | INVENTORY | WESTWARD TOOLS MISC ITEM DIGITAL |
| 28090 | $49.95 | $35.00 | INVENTORY | Micrometer 12" |
| GPG003481 | $69.99 | $20.00 | INVENTORY | POWER TORQUE IMPACT WRENCH & DRI |
| GPG003389 | $14.99 | $5.00 | INVENTORY | HUSKY TOOLS OTHER TOOLS 470 554 |
| 271386 | $20.00 | $11.00 | INVENTORY | roof jacks |
| GPG001362 | $79.99 | $22.17 | INVENTORY | METABO NAILERS & STAPLERS N3808A |
| 278701 | $29.99 | $10.00 | INVENTORY | HITACHI CORDLESS DRILL DS 14DVF3 |
| 263421 | $39.95 | $26.68 | INVENTORY | Snap Safe /tsa |
| 278266 | $60.00 | $30.00 | INVENTORY | Wildgame Innovations Game Cam |
| 278265 | $60.00 | $30.00 | INVENTORY | Wildgame Innovations Game Cam |
| 278264 | $50.00 | $25.00 | INVENTORY | Wildgame Innovations Trail pad |
| 278263 | $50.00 | $25.00 | INVENTORY | Wildgame Innovations Trail pad |
| 241283 | $25.00 | $15.00 | INVENTORY | Siriusxm Onyx Satellite Radio |

Report printed on 10/15/2025 at 12:00:00 PM



| Number | Price | Cost | Status | Tag Description |
|---|---|---|---|---|
| 267312 | $55.00 | $31.25 | INVENTORY | Matricom Q3 |
| 268738 | $12.00 | $8.42 | INVENTORY | Ati Shotgun Mag Clamp |
| 268734 | $12.00 | $8.42 | INVENTORY | Ati Shotgun Mag Clamp |
| 271226 | $9.15 | $4.09 | INVENTORY | Spartan Defender Keychain Silver |
| 271244 | $9.15 | $4.09 | INVENTORY | Spartan Defender Keychain Silver |
| 271242 | $9.15 | $4.09 | INVENTORY | Spartan Defender Keychain Silver |
| 268832 | $5.50 | $3.19 | INVENTORY | Rad Bands Ear Plugs |
| 268831 | $5.50 | $3.19 | INVENTORY | Rad Bands Ear Plugs |
| 268828 | $5.50 | $3.19 | INVENTORY | Rad Bands Ear Plugs |
| 263656 | $80.00 | $78.49 | INVENTORY | Pro Sai A7 12 Rd Drum |
| 268830 | $5.50 | $3.19 | INVENTORY | Rad Bands Ear Plugs |
| 268829 | $5.50 | $3.19 | INVENTORY | Rad Bands Ear Plugs |
| 272813 | $15.50 | $10.65 | INVENTORY | Paracord Bino Strap |
| 272457 | $8.00 | $4.17 | INVENTORY | Holsters |
| 272458 | $8.00 | $4.17 | INVENTORY | Holsters |
| 266207 | $3.75 | $1.49 | INVENTORY | Ammo Box 17/ 223 /5.56 |
| 271788 | $50.00 | $38.75 | INVENTORY | Bulldog Hybred 40" Tactical |
| 266894 | $55.00 | $36.76 | INVENTORY | Range Bag /muffs/glasses/targets |
| 271222 | $18.50 | $12.50 | INVENTORY | Smith Wesson 9mm 15rd Promag |
| 270620 | $8.00 | $4.13 | INVENTORY | Key Ring |
| 276644 | $10.00 | $0.00 | INVENTORY | Finger Guard Leather |
| 268824 | $5.50 | $3.29 | INVENTORY | 1" Sling Swivel |
| 271094 | $16.00 | $9.39 | INVENTORY | Naa Cross Draw Holster |
| 271108 | $8.00 | $4.17 | INVENTORY | Flash light Ring |
| 268637 | $5.50 | $2.28 | INVENTORY | Glock Mag Loader 9mm/40 Cal |
| 272744 | $40.00 | $31.25 | INVENTORY | Mossberg 20g Pistol Grip Kit |
| 271104 | $10.00 | $4.17 | INVENTORY | Cuff Holder |
| 278272 | $20.00 | $10.00 | INVENTORY | Sig P365 Holster |
| 278271 | $20.00 | $10.00 | INVENTORY | LCP 380 Holster |
| 272459 | $8.00 | $4.17 | INVENTORY | Holsters |
| 272170 | $8.00 | $4.25 | INVENTORY | Ar Tacfire 7 Slot Rail |
| 278270 | $20.00 | $10.00 | INVENTORY | LCP 380 Holster |
| 263657 | $80.00 | $78.49 | INVENTORY | Pro Sai A7 12 Rd Drum |

Report printed on 10 15 2025 at 12:00:00 PM                                    25 Bravo Systems, LLC All rights reserved



**PAWN & GUN**

| Number | Price | Cost | Status | Tag Description |
|---|---|---|---|---|
| 278281 | $35.00 | $15.00 | INVENTORY | Bianchi Beretta nano/ glock 27-2 |
| 278282 | $35.00 | $15.00 | INVENTORY | Bianchi M&P shield 9mm |
| 271247 | $20.25 | $17.09 | INVENTORY | Naa Pocket Holster |
| 268641 | $5.50 | $2.28 | INVENTORY | Glock Mag Loader 9mm/40 Cal |
| 268640 | $5.50 | $2.28 | INVENTORY | Glock Mag Loader 9mm/40 Cal |
| 271112 | $12.00 | $4.17 | INVENTORY | Radio Holster |
| 271103 | $10.00 | $4.17 | INVENTORY | Cuff Holder |
| 264035 | $10.00 | $2.00 | INVENTORY | Hgg Gp100 Grip |
| 271111 | $10.00 | $4.17 | INVENTORY | Magazine Holder |
| 278284 | $30.00 | $15.00 | INVENTORY | Cross Breed XDS Holster |
| 276480 | $20.00 | $0.00 | INVENTORY | Vintage Canteen |
| 258529 | $5.00 | $2.00 | INVENTORY | Acetylene Hose |
| 281902 | $65.00 | $25.00 | INVENTORY | Buckman Buck Safety Harness |
| 281901 | $65.00 | $25.00 | INVENTORY | Buckman Buck Safety Harness |
| 256623 | $20.00 | $1.13 | INVENTORY | Welder's Slag Hammer |
| GPG000409 | $89.99 | $0.01 | INVENTORY | NIXON GTS WATCH 42-20 CHRONO MEN |
| GPG000404 | $189.99 | $0.01 | INVENTORY | INVICTA LDS WATCH 18408 |
| GPG000394 | $49.99 | $0.01 | INVENTORY | FOSSIL GTS WATCH PR-5309 |
| GPG001492 | $47.99 | $12.00 | INVENTORY | FITBIT WATCH CHARGE 2 |
| GPG003361 | $429.99 | $115.00 | INVENTORY | ROCKMAN EFFECTS SUSTAINOR |
| GPG000376 | $7.50 | $5.00 | INVENTORY | SPECTRUM SPEAKER M101B |
| GPG003270 | $99.99 | $50.00 | INVENTORY | IFI PARTS & ACCESSORIES HIP DAC2 |
| GPG002872 | $89.99 | $30.00 | INVENTORY | PYLE AUDIO MIXER PMX466 |
| GPG003295 | $19.99 | $5.00 | INVENTORY | BOSS EFFECTS FS-5U |
| GPG003378 | $129.99 | $50.00 | INVENTORY | BOSS MISC ITEM WL-20 |
| GPG001818 | $69.99 | $25.00 | INVENTORY | TC ELECTRONIC EFFECTS DITTO LOOP |
| GPG001364 | $49.99 | $22.17 | INVENTORY | BEHRINGER INSTRUMENT POWERPLAY P |
| GPG002855 | $369.99 | $125.00 | INVENTORY | FOCUSRITE COMP RECORD CLARETT 4 |
| 265620 | $70.00 | $50.00 | INVENTORY | 32gb Oculus Go - No Controller |
| GPG000114 | $25.00 | $15.00 | INVENTORY | AFTERGLOW CONTROLLER WII CONTROL |
| GPG003613 | $44.99 | $20.00 | INVENTORY | SONY CONTROLLER PS5 - CONTROLLER |
| GPG000541 | $89.99 | $25.00 | INVENTORY | LOGITECH COMPUTER ACCESSORY G733 |
| 273578 | $40.00 | $10.00 | INVENTORY | Xbox Controller Charger |

Report printed on 10/15/2025 at 12:00:00 PM

25 Bravo Store Systems, LLC. All rights reserved



PAWN & GUN

| Number | Price | Cost | Status | Tag Description |
|---|---|---|---|---|
| 279821 | $120.00 | $30.00 | INVENTORY | Dashcam Duo |
| 260280 | $100.00 | $20.00 | INVENTORY | Yi 4k+ Action Camera |
| 266358 | $12.00 | $8.37 | INVENTORY | Iphone Active lens |
| GPG003339 | $44.99 | $15.00 | INVENTORY | AKASO DIGITAL CAMERA EK7000 |
| 280607 | $15.00 | $5.00 | INVENTORY | Adesso Web Cam |
| GPG000558 | $99.99 | $25.00 | INVENTORY | NIKON DIGITAL CAMERA D40 |
| GPG001152 | $139.99 | $40.00 | INVENTORY | FEEL WORLD CAMERA ACCESSORIES F5 |
| GPG002800 | $219.99 | $50.00 | INVENTORY | NIKON DIGITAL CAMERA COOLPIX B70 |
| GPG003391 | $89.99 | $35.00 | INVENTORY | POULAN CHAINSAW P3816 |
| GPG002548 | $10.99 | $6.50 | INVENTORY | FEDERAL AMMUNITION AMMUNITION 20 |
| GPG002534 | $10.99 | $6.50 | INVENTORY | FEDERAL AMMUNITION AMMUNITION 20 |
| GPG002538 | $10.99 | $6.50 | INVENTORY | FEDERAL AMMUNITION AMMUNITION 20 |
| GPG002550 | $10.99 | $6.50 | INVENTORY | FEDERAL AMMUNITION AMMUNITION 20 |
| GPG002540 | $10.99 | $6.50 | INVENTORY | FEDERAL AMMUNITION AMMUNITION 20 |
| GPG002547 | $10.99 | $6.50 | INVENTORY | FEDERAL AMMUNITION AMMUNITION 20 |
| GPG002541 | $10.99 | $6.50 | INVENTORY | FEDERAL AMMUNITION AMMUNITION 20 |
| GPG002542 | $10.99 | $6.50 | INVENTORY | FEDERAL AMMUNITION AMMUNITION 20 |
| GPG002536 | $10.99 | $6.50 | INVENTORY | FEDERAL AMMUNITION AMMUNITION 20 |
| GPG002539 | $10.99 | $6.50 | INVENTORY | FEDERAL AMMUNITION AMMUNITION 20 |
| GPG002549 | $10.99 | $6.50 | INVENTORY | FEDERAL AMMUNITION AMMUNITION 20 |
| GPG002552 | $10.99 | $6.50 | INVENTORY | FEDERAL AMMUNITION AMMUNITION 20 |
| GPG002533 | $10.99 | $6.50 | INVENTORY | FEDERAL AMMUNITION AMMUNITION 20 |
| GPG002544 | $10.99 | $6.50 | INVENTORY | FEDERAL AMMUNITION AMMUNITION 20 |
| 279902 | $14.25 | $8.58 | INVENTORY | Estate Super Sport Competition 2 |
| 281814 | $17.99 | $13.79 | INVENTORY | Federal Grand Slam 12ga 2-3/4 Tu |
| 279522 | $47.50 | $38.00 | INVENTORY | 12 Gauge Winchester Defender Eli |
| 279524 | $47.50 | $38.00 | INVENTORY | 12 Gauge Winchester Defender Eli |
| 279519 | $47.50 | $38.00 | INVENTORY | 12 Gauge Winchester Defender Eli |
| 279502 | $47.50 | $38.00 | INVENTORY | 12 Gauge Winchester Defender Eli |
| 279523 | $47.50 | $38.00 | INVENTORY | 12 Gauge Winchester Defender Eli |
| 279520 | $47.50 | $38.00 | INVENTORY | 12 Gauge Winchester Defender Eli |
| 279526 | $47.50 | $38.00 | INVENTORY | 12 Gauge Winchester Defender Eli |
| 279521 | $47.50 | $38.00 | INVENTORY | 12 Gauge Winchester Defender Eli |

Report printed on 10/15/2025 at 12:00:00 PM ... 25 Bravo ... Systems, LLC. All rights reserved




| Number | Price | Cost | Status | Tag Description |
|---|---|---|---|---|
| 279527 | $47.50 | $38.00 | INVENTORY | 12 Gauge Winchester Defender Eli |
| 279525 | $47.50 | $38.00 | INVENTORY | 12 Gauge Winchester Defender Eli |
| 281836 | $19.99 | $15.01 | INVENTORY | Federal Grand Slam 12ga 3" Turke |
| 281837 | $19.99 | $15.01 | INVENTORY | Federal Grand Slam 12ga 3" Turke |
| 281828 | $19.99 | $15.01 | INVENTORY | Federal Grand Slam 12ga 3" Turke |
| 281817 | $19.99 | $15.01 | INVENTORY | Federal Grand Slam 12ga 3" Turke |
| 281835 | $19.99 | $15.01 | INVENTORY | Federal Grand Slam 12ga 3" Turke |
| 279501 | $49.99 | $39.99 | INVENTORY | 12 Gauge Fiocchi 2-3/4" Shotgun |
| 279517 | $49.99 | $39.99 | INVENTORY | 12 Gauge Fiocchi 2-3/4" Shotgun |
| 279518 | $49.99 | $39.99 | INVENTORY | 12 Gauge Fiocchi 2-3/4" Shotgun |
| 279515 | $49.99 | $39.99 | INVENTORY | 12 Gauge Fiocchi 2-3/4" Shotgun |
| 279516 | $49.99 | $39.99 | INVENTORY | 12 Gauge Fiocchi 2-3/4" Shotgun |
| 281806 | $19.99 | $15.01 | INVENTORY | Federal Grand Slam 12ga 3" Turke |
| 281834 | $19.99 | $15.01 | INVENTORY | Federal Grand Slam 12ga 3" Turke |
| 281840 | $19.99 | $15.01 | INVENTORY | Federal Grand Slam 12ga 3" Turke |
| 281831 | $19.99 | $15.01 | INVENTORY | Federal Grand Slam 12ga 3" Turke |
| 281824 | $19.99 | $15.01 | INVENTORY | Federal Grand Slam 12ga 3" Turke |
| 281833 | $19.99 | $15.01 | INVENTORY | Federal Grand Slam 12ga 3" Turke |
| 281832 | $19.99 | $15.01 | INVENTORY | Federal Grand Slam 12ga 3" Turke |
| 281827 | $19.99 | $15.01 | INVENTORY | Federal Grand Slam 12ga 3" Turke |
| 281826 | $19.99 | $15.01 | INVENTORY | Federal Grand Slam 12ga 3" Turke |
| 281825 | $19.99 | $15.01 | INVENTORY | Federal Grand Slam 12ga 3" Turke |

644.80
_____
3004357

501.10
_____
1185816

2025 Bradgate Systems, LLC. All rights reserved



PARM & GUN

| Number | Status | Category | Description | Cost | Date | Caliber | Price | Model |
|--------|--------|----------|-------------|------|------|---------|-------|-------|
| 235345 | INVENTORY | Pistol | Smith & Wesson38/mod642-... | $225.00 | 2/7/2017 | 38 | $349.99 | 642-2 |
| 262898 | INVENTORY | Shotgun | STEVENS FIREARMS BY SAVA... | $350.00 | 7/16/2020 | 16 | $705.00 | 555 - 16GA |
| 262931 | INVENTORY | Rifle | American Browning300 Wsm... | $449.00 | 7/17/2020 | 300 Wsm | $599.99 | Ab3 |
| 262996 | INVENTORY | Rifle | American Browning300 Win... | $449.00 | 7/20/2020 | 300 Winm... | $599.99 | Ab3 |
| 272231 | INVENTORY | Shotgun | Citadel12/modkatac1220/SH... | $216.49 | 3/25/2021 | 12 | $335.00 | Katac1220 |
| 272233 | INVENTORY | Shotgun | CITADEL FIREARMS SHOTGU... | $216.49 | 3/25/2021 | 12 | $299.99 | KATAC1220 |
| 272317 | INVENTORY | Shotgun | STEVENS FIREARMS BY SAVA... | $149.15 | 3/29/2021 | 20 | $249.99 | 301 |
| 272729 | INVENTORY | Shotgun | Mossberg of & Sons12/mod... | $125.00 | 4/10/2021 | 12 | $325.00 | 88 |
| 273058 | INVENTORY | Shotgun | Citadel12/modwarthog/SHOT | $261.45 | 4/28/2021 | 12 | $365.00 | Warthog |
| 273897 | INVENTORY | Shotgun | HATSAN ARMS SHOTGUN ES... | $325.64 | 5/24/2021 | 12 | $399.99 | ESCORT FIELD HUNT... |
| 276879 | INVENTORY | Pistol | CANIK FIREARMS PISTOL TP9... | $475.00 | 10/8/2021 | 9 | $399.99 | TP9SF |
| 278131 | INVENTORY | Shotgun | J STEVENS FIREARMS SHOTG... | $200.00 | 11/30/2021 | 20 | $299.99 | 320 MUDDY GIRL |
| 279695 | INVENTORY | Shotgun | H & R - HARRINGTON & RIC... | $150.00 | 2/15/2022 | 12 | $225.00 | PARDNER PUMP |
| 279889 | INVENTORY | Shotgun | MOSSBERG SHOTGUN 930 | $514.73 | 3/8/2022 | 12 | $599.99 | 930 |
| 279987 | INVENTORY | Pistol | SARSILMAZ PISTOL B6C | $289.55 | 3/18/2022 | 9 | $349.99 | B6C |
| 279989 | INVENTORY | Pistol | SARSILMAZ PISTOL B6C | $289.55 | 3/18/2022 | 9 | $349.99 | B6C |
| 280345 | INVENTORY | Rifle | France7.5x54/modmas Mle 1... | $250.00 | 10/8/2025 | 7.5x54 | $0.01 | Mas Mle 1936 |
| 280413 | INVENTORY | Pistol | SMITH & WESSON PISTOL M... | $175.00 | 9/26/2022 | 40 | $349.00 | M&P 40 SHIELD |
| 280706 | INVENTORY | Pistol | Kel Tec22/modpmr30/PIST | $309.99 | 5/11/2022 | 22 | $429.99 | Pmr30 |
| 281302 | INVENTORY | Rifle | ALEXANDRIA PRO FIREARMS... | $663.99 | 6/22/2022 | 5.56MM | $775.00 | ECONO |
| 281303 | INVENTORY | Rifle | ALEXANDRIA PRO FIREARMS... | $663.99 | 6/22/2022 | 5.56MM | $775.00 | ECONO |
| 281797 | INVENTORY | Shotgun | MOSSBERG SHOTGUN 500 | $422.47 | 7/29/2022 | 12 | $499.99 | 500 SHOTGUN |
| 281798 | INVENTORY | Shotgun | MOSSBERG SHOTGUN 500 | $422.47 | 7/29/2022 | 12 | $499.99 | 500 SHOTGUN |
| 281928 | INVENTORY | Rifle | SAVAGE ARMS RIFLE AXIS | $259.00 | 8/6/2022 | 6.5 Cr | $425.00 | AXIS |
| GPG000039 | INVENTORY | Revolver | TAURUS FIREARMS REVOLVE... | $314.07 | 8/26/2022 | 38 Special | $425.00 | 856 |
| GPG000041 | INVENTORY | Revolver | SMITH & WESSON REVOLVE... | $349.00 | 8/26/2022 | 38 Special | $449.99 | M&P BODYGUARD3... |
| GPG000042 | INVENTORY | Revolver | SMITH & WESSON REVOLVE... | $349.00 | 8/26/2022 | 38 Special | $449.99 | BODYGUARD 38 SPL... |
| GPG000052 | INVENTORY | Pistol | BERETTA ARMS PISTOL APX | $430.00 | 8/26/2022 | 9X19MM | $430.00 | APX |
| GPG000535 | INVENTORY | Rifle | REMINGTON ARMS COMPA... | $350.00 | 11/19/2022 | 7MM-08... | $629.00 | 700 7MM |
| GPG000800 | INVENTORY | Revolver | EAA   EUROPEAN AMERICA... | $300.10 | 12/29/2022 | 38 Special | $399.99 | WINDICATOR |
| GPG000801 | INVENTORY | Pistol | EAA - EUROPEAN AMERICA... | $418.34 | 12/29/2022 | 9mm Para... | $519.99 | MCP35 |
| GPG000836 | INVENTORY | Rifle | ZRODELTA RIFLE READY SERI... | $450.00 | 1/7/2023 | 5.56MM | $799.99 | READY SERIES |
| GPG001357 | INVENTORY | Pistol | CZ - CESKA ZBROJOVKA PIST... | $260.00 | 4/8/2023 | 9X19MM | $459.99 | CZ P-10 S |

*(handwritten: 250²⁵ next to the 280345 row)*



| Number | Price | Cost | Status | Tag Description |
|---|---|---|---|---|
| GPG002944 | $139.99 | $45.00 | INVENTORY | GENESIS ARCHERY BOW BOW RH RED |
| GPG003344 | $129.99 | $35.00 | INVENTORY | PSE ARCHERY BOW THE BEAST |
| GPG000854 | $369.99 | $75.00 | INVENTORY | PSE ARCHERY BOW DRIVE |
| GPG003645 | $599.99 | $350.00 | INVENTORY | MATHEWS BOWS / ARCHERY BOW HALON |
| GPG002303 | $199.99 | $80.00 | INVENTORY | MATTHEWS STUDIO EQUIPMENT BOW BO |
| 281172 | $110.00 | $60.00 | INVENTORY | JENNINGS ARCHERY BOW BUCKMASTER |
| GPG003314 | $159.99 | $75.00 | INVENTORY | CARBON EXPRESS CROSSBOW X-FORCE |
| GPG003584 | $120.00 | $40.00 | INVENTORY | BARNETT ARCHERY CROSSBOW RECRUIT |
| 266899 | $55.00 | $36.76 | INVENTORY | Range Bag /muffs/glasses/targets |
| GPG002955 | $129.99 | $35.00 | INVENTORY | STEALTH ARMS SAFE HANDGUN SAFE |
| 100214 | $5.00 | $1.00 | INVENTORY | Bellock 15" |
| 280918 | $49.99 | $5.00 | INVENTORY | BUSHNELL SCOPE 7-15X35 |
| GPG002045 | $24.99 | $5.00 | INVENTORY | TASCO SCOPE 7X35 BINOCULARS |
| 274784 | $55.00 | $15.00 | INVENTORY | Knife Set |
| GPG003413 | $39.99 | $10.00 | INVENTORY | FROST CUTLERY HUNTING KNIFE BOWI |
| GPG002587 | $16.99 | $7.00 | INVENTORY | SMITH & WESSON CAMPING 1140201-0 |
| GPG001872 | $9.99 | $3.00 | INVENTORY | POCKET KNIFE OZARK TRAIL KNIFE |
| GPG001871 | $9.99 | $4.00 | INVENTORY | KOBALT TOOLS POCKET KNIFE RAZOR |
| GPG003190 | $29.99 | $5.00 | INVENTORY | OLD TIMER HUNTING KNIFE SCHRADE |
| GPG003592 | $34.99 | $20.00 | INVENTORY | CRKT POCKET KNIFE M16-14SFG |
| 263403 | $5.00 | $1.00 | INVENTORY | Black Pocket Knife |
| 105595 | $6.00 | $5.00 | INVENTORY | Knive |
| 99173 | $6.00 | $5.00 | INVENTORY | Knife Pocket Silver and Blk |
| 270990 | $30.00 | $16.82 | INVENTORY | Mace Compact Stungun |
| 264271 | $6.00 | $3.05 | INVENTORY | Dirtybird 8" Target |
| 236380 | $5.00 | $2.40 | INVENTORY | Pocket Knive |
| GPG002972 | $24.99 | $5.00 | INVENTORY | FROST CUTLERY POCKET KNIFE BLACK |
| 236392 | $5.00 | $2.40 | INVENTORY | Pocket Knive |
| 276394 | $15.00 | $7.50 | INVENTORY | Tree saw |
| GPG001870 | $11.99 | $5.00 | INVENTORY | POCKET KNIFE OZARK TRAIL KNIFE |
| GPG002997 | $19.99 | $5.00 | INVENTORY | STINGER KNIVES KNIFE 440 |
| GPG003355 | $14.99 | $2.00 | INVENTORY | APPALACHIAN TRAIL POCKET KNIFE F |
| 278276 | $40.00 | $15.00 | INVENTORY | CrossBreed Sig 320 Holster |

Report printed on 10/15/2025 at 12:00:00 PM

2025 Bravo Store Systems, LLC, All rights reserved.

Page 1 of 15



**PAWN & GUN**

| Number | Status | Category | Description | Cost | Date | Caliber | Price | Model |
|---|---|---|---|---|---|---|---|---|
| GPG001383 | INVENTORY | Pistol | FNH USA FIREARMS PISTOL... | $300.00 | 1/1/2025 | 9X19MM | $569.99 | FN509 |
| GPG001672 | INVENTORY | Rifle | SAVAGE ARMS RIFLE MODEL... | $165.00 | 7/7/2023 | 270 WINC... | $499.99 | MODEL 110 GRS |
| GPG001718 | INVENTORY | Shotgun | MOSSBERG SHOTGUN 500A | $125.00 | 7/15/2023 | 12 Gauge | $259.99 | 500A SHOTGUN |
| GPG001840 | INVENTORY | Pistol | CANIK FIREARMS PISTOL TP9... | $195.00 | 8/22/2023 | 9X19MM | $399.99 | TP9DA (HS4873-N) |
| GPG002054 | INVENTORY | Revolver | SMITH & WESSON REVOLVE... | $175.00 | 11/8/2023 | 38 Special | $599.99 | MILITARY AND POLICE |
| GPG002249 | INVENTORY | Rifle | RUGER RIFLE AMERICAN RIFLE | $225.00 | 12/29/2023 | 30-06 SPR... | $449.00 | AMERICAN RIFLE |
| GPG002305 | INVENTORY | Shotgun | GFORCE ARMS SHOTGUN GF... | $120.00 | 1/23/2024 | 12 Gauge | $279.99 | GFP3 |
| GPG002311 | INVENTORY | Shotgun | MOSSBERG SHOTGUN 835 U... | $105.00 | 1/24/2024 | 12 Gauge | $299.00 | 835 ULTI-MAG |
| GPG002371 | INVENTORY | Pistol | CANIK FIREARMS PISTOL TP9... | $175.00 | 2/8/2024 | 9X19MM | $399.99 | TP9DA |
| GPG002401 | INVENTORY | Pistol | HI POINT FIREARMS BY BEE... | $0.01 | 1/1/2025 | 9X19MM | $169.99 | C9 - PISTOL |
| GPG002574 | INVENTORY | Pistol | GLOCK PISTOL 43 | $250.00 | 3/21/2024 | 9X19MM | $449.99 | 43 |
| GPG002628 | INVENTORY | Pistol | GLOCK PISTOL G27 GEN5 BL... | $200.00 | 4/23/2024 | 40 Smith... | $429.99 | G27 GEN5 BLUE LABEL |
| GPG002638 | INVENTORY | Pistol | HECKLER & KOCH PISTOL 74... | $300.00 | 4/30/2024 | 45 ACP (4... | $599.99 | 745001-A5 |
| GPG002843 | INVENTORY | Shotgun | REMINGTON ARMS COMPA... | $200.00 | 6/24/2024 | 12 Gauge | $399.99 | SPORTSMAN 12 |
| GPG002976 | INVENTORY | Pistol | GLOCK PISTOL 22C - PISTOL | $200.00 | 8/8/2024 | 40 Smith... | $439.99 | 22C - PISTOL |
| GPG003206 | INVENTORY | Rifle | CONNECTICUT VALLEY ARM... | $175.00 | 11/21/2024 | 35 WHELEN | $399.99 | SCOUT TD RIFLE |
| GPG003316 | INVENTORY | Shotgun | MOSSBERG SHOTGUN 510 | $125.00 | 1/2/2025 | 20 Gauge | $289.99 | 510 |
| GPG003424 | INVENTORY | Pistol | SIG SAUER PISTOL P365 XL G... | $500.00 | 3/16/2025 | 9X19MM | $549.99 | P365 XL GRAY |
| GPG003470 | INVENTORY | Rifle | MOSSBERG RIFLE MVP LR | $650.00 | 3/18/2025 | 6.5mm CR... | $799.99 | MVP LR |
| GPG003474 | INVENTORY | Rifle | RADICAL FIREARMS RIFLE RF... | $215.00 | 3/22/2025 | 5.56MM | $479.99 | RF-15 - RIFLE |
| GPG003507 | INVENTORY | Rifle | WILSON COMBAT RIFLE WC-... | $250.00 | 4/8/2025 | 6.5 GREN... | $999.99 | WC-15 |
| GPG003519 | INVENTORY | Rifle | DEL-TON RIFLE DTI-15 RIFLE | $175.00 | 4/15/2025 | 5.56MM | $429.99 | DTI-15 RIFLE |
| GPG003572 | INVENTORY | Pistol | HECKLER & KOCH PISTOL HK... | $250.00 | 5/15/2025 | 45 ACP (4... | $599.99 | HK45 |
| GPG003573 | INVENTORY | Rifle | CUSTOM DEFENSE RIFLE CD-... | $250.00 | 5/15/2025 | 223 REMI... | $499.99 | CD-15 223 WYLDE |
| GPG003574 | INVENTORY | Pistol | PARA ORDNANCE PISTOL 19... | $240.00 | 5/15/2025 | 45 | $549.99 | 1911 RECON |
| GPG003587 | INVENTORY | Shotgun | WINCHESTER SHOTGUN SXP | $100.00 | 5/22/2025 | 12 Gauge | $249.99 | SXP |
| GPG003591 | INVENTORY | Shotgun | REMINGTON ARMS COMPA... | $150.00 | 6/2/2025 | 12 Gauge | $299.99 | 870 |
| GPG003599 | INVENTORY | Shotgun | UTAS / HATFIELD SHOTGUN... | $50.00 | 6/2/2025 | 12 Gauge | $119.99 | SGL 12GA |
| GPG003605 | INVENTORY | Pistol | SIG SAUER PISTOL P320 | $125.00 | 6/3/2025 | 9MM | $389.99 | P320 |
| GPG003609 | INVENTORY | Rifle | AMERICAN TACTICAL - ATI RI... | $175.00 | 6/9/2025 | 5.56MM | $429.99 | MIL-SPORT AR - RIFLE |
| GPG003625 | INVENTORY | Rifle | REMINGTON ARMS COMPA... | $135.00 | 6/27/2025 | 243 WINC... | $279.99 | 710 |
| GPG003626 | INVENTORY | Rifle | ROCK RIVER ARMS RIFLE LA... | $250.00 | 6/27/2025 | 5.56MM | $549.99 | LAR-15 |
| GPG003628 | INVENTORY | Pistol | GLOCK PISTOL 19X | $200.00 | 7/1/2025 | 9MM | $429.99 | 19X |



| Number | Status | Category | Description | Cost | Date | Caliber | Price | Model |
|---|---|---|---|---|---|---|---|---|
| GPG003629 | INVENTORY | Pistol | GLOCK PISTOL 22 GEN 5 | $200.00 | 7/1/2025 | 40 Smith... | $479.99 | 22 GEN 5 |
| GPG003631 | INVENTORY | Pistol | KIMBER PISTOL MICRO 380 | $200.00 | 10/8/2025 | 380 ACP | $449.99 | MICRO 380 |
| GPG003636 | INVENTORY | Pistol | SPRINGFIELD ARMORY PIST... | $150.00 | 7/24/2025 | 9X19MM | $329.99 | XDM-9 |
| GPG003637 | INVENTORY | Pistol | RUGER PISTOL LCP II | $100.00 | 7/24/2025 | 380 ACP | $249.99 | LCP II |
| GPG003643 | INVENTORY | Pistol | GLOCK PISTOL 17 GEN 4 | $200.00 | 8/7/2025 | 9X19MM | $479.99 | 17 GEN 4 |
| GPG003644 | INVENTORY | Pistol | TAURUS FIREARMS PISTOL M... | $140.00 | 8/7/2025 | 45 ACP (4... | $199.99 | MILLENNIUM PT145... |
| GPG003646 | INVENTORY | Pistol | AMERICAN TACTICAL - ATI PI... | $200.00 | 8/7/2025 | Other | $399.99 | OMNI HYBRID PISTOL |
| GPG003647 | INVENTORY | Rifle | HENRY REPEATING ARMS RIF... | $300.00 | 8/7/2025 | 44 MAGN... | $699.00 | H006 |
| GPG003648 | INVENTORY | Rifle | CHINA RIFLE SKS 7.62X39 | $225.00 | 8/7/2025 | 7.62MM X... | $479.99 | SKS 7.62X39 |
| GPG003649 | INVENTORY | Shotgun | DICKINSON ARMS SHOTGU... | $175.00 | 8/7/2025 | 12 Gauge | $429.99 | XXPA |
| | | | | $19,713.48 | | | $33,569.41 | |

33,819.40

Report printed on 10/8/2025 at 2:25:35 PM

©2025 Bravo Store Systems, LLC. All rights reserved

Case 3:26-bk-00445    Doc 1    Filed 02/02/26    Entered 02/02/26 10:35:56    Desc Main
Document      Page 28 of 47

Page 3 of 3

# Fixtures

| QTY | description | location |
|---|---|---|
| 1 | black metal cabinet | front window |
| 1 | rolling cart | front window |
| 2 | small carts | front window |
| 1 | wire shelf | front |
| 2 | wood tables | front |
| 1 | large checkout counter | front |
| 7 | jewelry showcses | front |
| 2 | jewelry showcses corners | front |
| 18 | guitar display hooks | front |
| 4 | doubleside shelving unit | front |
| 1 | end cap | front |
| 1 | dvd case | front |
| 1 | wood display for fishing lures | front |
| 1 | wood fishing rod display | front |
| 1 | wall mirror | front |
| 4 | single side display shelving | front |
| 3 | metal 7' shelving units 4 shelves each | tool area |
| 50 | peg boaed hooks | tool area |
| 1 | metal shelf row a round 8 shelves | front ammo display |
| 6 | glass full view show cases | gun area |
| 2 | wood stools | front |
| 2 | cushion stools | front |
| 1 | 3 drawer file cabinet | front |
| 1 | brother printer | front |
| 3 | label printers | front |
| 3 | computer monitors and keyboards | front |
| 1 | computer server | front |
| 1 | camera system | office |
| 1 | mosler double door safe | front |
| 1 | jewelers safe TL30 | office |
| 3 | wood gun racks | gun area |
| 1 | fireproof file cabinet 4 drawer | office |
| 1 | fireproof file cabinet 5 drawer | office |
| 1 | water cooler | office |
| 1 | refregerator | office |
| 1 | coffee maker | office |
| 1 | microwave | office |
| 1 | cabinet with counter top | office |
| 1 | micsc office supplies | office |
| 1 | small work station | gun area |

| | | |
|---|---|---|
| 1 | jewelry and gold testers | front |
| 1 | misc tub of tools | front |
| 1 | stool for keyboard | front |
| 1 | 2 step stepstool | gun area |
| 3 | sections wall shelving | 1st room on left |
| 9 | steel shelving | 1st room on left |
| 3 | wall shelf units | 1st room on right |
| 5 | fire extinguishers | hall |
| 1 | 5 piece misc jewelry cabinets | backroom |
| 3 | 2 wheel dollies | backroom |
| 1 | moving cart | backroom |
| 1 | floor buffer | backroom |
| 1 | jewelry buffer | backroom |
| 1 | jewelry cleaner | backroom |
| 1 | several sections wood shelving | backroom |
| 2 | gas cans | backroom |
| 1 | misc ring displays | backroom |
| 1 | bag misc tools | hall |

| | |
|---|---|
| Debtor name | **GALLATIN PAWN & GUN, INC.** |
| United States Bankruptcy Court for the: | MIDDLE DISTRICT OF TENNESSEE |
| Case number (if known) | _____ |

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property     **12/15**

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:**  List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A*<br>**Amount of claim**<br>Do not deduct the value of collateral. | *Column B*<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1** **US SMALL BUSINESS ADMINISTRATION**
Creditor's Name

**14925 KINGSPORT ROAD**
**Fort Worth, TX 76155**
Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**7810**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

_____

**Describe debtor's property that is subject to a lien**
**MISC. INVENTORY-SEE ATTACHMENT**

_____

**Describe the lien**
**INVENTORY LIEN**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

Column A: **$190,000.00**  Column B: **$11,858.00**

**2.2** **US SMALL BUSINESS ADMINISTRATION**
Creditor's Name

**14925 KINGSPORT ROAD**
**Fort Worth, TX 76155**
Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**7810**

**Describe debtor's property that is subject to a lien**
**GUN INVENTORY-SEE ATTACHMENT**

_____

**Describe the lien**
**INVENTORY LIEN**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Column A: **$190,000.00**  Column B: **$33,819.00**

Debtor **GALLATIN PAWN & GUN, INC.**
Name

Case number (if known) _____

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.3 | **US SMALL BUSINESS ADMINISTRATION** | | |
|---|---|---|---|

Creditor's Name

| | **Describe debtor's property that is subject to a lien** | **$190,000.00** | **Unknown** |
|---|---|---|---|

**14925 KINGSPORT ROAD Fort Worth, TX 76155**

Creditor's mailing address

**MISC. FIXTURES-SEE ATTACHMENT**

**Describe the lien**

**INVENTORY LIEN**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number 7810**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$570,000.00**

---

| Part 2: | **List Others to Be Notified for a Debt Already Listed in Part 1** |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Case 3:26-bk-00445   Doc 1   Filed 02/02/26   Entered 02/02/26 10:35:56   Desc Main
Document      Page 32 of 47

☐ Check if this is an
   amended filing

Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                 **12/15**

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)**.**

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | **Amount of claim** |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address**<br>**NDL ASSOCIATES, INC.**<br>**307 W. MAIN STREET**<br>**Lebanon, TN 37087**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __LOAN__<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$17,200.00** |

| 3.2 | **Nonpriority creditor's name and mailing address**<br>**NDL, ASSOCIATES, INC.**<br>**307 WEST MAIN STREET**<br>**Lebanon, TN 37087**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __RENT__<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$92,500.00** |

| 3.3 | **Nonpriority creditor's name and mailing address**<br>**RONALD HARRISON**<br>**307 WEST MAIN STREET**<br>**Lebanon, TN 37087**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __LOAN__<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$4,500.00** |

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  | **Total of claim amounts** |
|---|---|

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**          page 1 of 2

| | | |
|---|---|---|
| **5a. Total claims from Part 1** | 5a.   $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. **+** $ | 114,200.00 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c.   $ | 114,200.00 |

Case 3:26-bk-00445   Doc 1   Filed 02/02/26   Entered 02/02/26 10:35:56   Desc Main
Document    Page 34 of 47

| | |
|---|---|
| Debtor name | **GALLATIN PAWN & GUN, INC.** |
| United States Bankruptcy Court for the: | MIDDLE DISTRICT OF TENNESSEE |
| Case number (if known) | _____ |

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases          **12/15**

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.

   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal       Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest    **COMMERCIAL LEASE** | |
|  State the term remaining |  **NDL, ASSOCIATES, INC.** |
|  List the contract number of any government contract   _____ | **307 WEST MAIN STREET** <br> **Lebanon, TN 37087** |

Debtor name    **GALLATIN PAWN & GUN, INC.**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF TENNESSEE

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 206H
# Schedule H: Your Codebtors

**12/15**

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 _____ | _____ <br> Street <br> _____ <br> City   State   Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 _____ | _____ <br> Street <br> _____ <br> City   State   Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 _____ | _____ <br> Street <br> _____ <br> City   State   Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 _____ | _____ <br> Street <br> _____ <br> City   State   Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

Case 3:26-bk-00445   Doc 1   Filed 02/02/26   Entered 02/02/26 10:35:56   Desc Main
Document     Page 36 of 47

**Fill in this information to identify the case:**

Debtor name   **GALLATIN PAWN & GUN, INC.**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF TENNESSEE

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
|---|---|

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2026** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$0.00** |
| **For prior year:**<br>From  **1/01/2025** to **12/31/2025** | ■ Operating a business<br>☐ Other _____ | **$112,792.00** |
| **For year before that:**<br>From  **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other _____ | **$229,532.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

Case 3:26-bk-00445   Doc 1   Filed 02/02/26   Entered 02/02/26 10:35:56   Desc Main
Document      Page 37 of 47

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| | | | |

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

13. **Transfers not already listed on this statement**
    List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| | | | |

## Part 7:    Previous Locations

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|
| | |

## Part 8:    Health Care Bankruptcies

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9:    Personally Identifiable Information

Case 3:26-bk-00445    Doc 1    Filed 02/02/26    Entered 02/02/26 10:35:56    Desc Main
Document    Page 39 of 47

16. **Does the debtor collect and retain personally identifiable information of customers?**

     ■  No.
     □  Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

     ■  No. Go to Part 10.
     □  Yes. Does the debtor serve as plan administrator?

---

**Part 10:**  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
     Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
     Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

     ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
     List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

     ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
     List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

     ■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
     List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

     ■ None

---

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
     *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

     *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

     *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a

similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

   ■ No.
   ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
      ■ None

| Name and address | Date of service From-To |
|---|---|

   26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

      ■ None

   26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

      ■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

   26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

      ■ None

Case 3:26-bk-00445   Doc 1   Filed 02/02/26   Entered 02/02/26 10:35:56   Desc Main
Document    Page 41 of 47

| Name and address |
| --- |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **MIKE HARRISON** | **307 WEST MAIN STREET**<br>**Lebanon, TN 37087** | **PRESIDENT** | **100%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| --- | --- | --- | --- |
| **RON HARRISON** | **307 WEST MAIN STREET**<br>**Lebanon, TN 37087** | **PRESIDENT-50% interest** | **1995 TO 2025** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| --- | --- | --- | --- |
| **MIKE HARRISON** | **307 WEST MAIN STREET**<br>**Lebanon, TN 37087** | **50% STOCK HOLDER** | **1995 TO 2025** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
| --- | --- |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

Case 3:26-bk-00445    Doc 1    Filed 02/02/26    Entered 02/02/26 10:35:56    Desc Main
Document    Page 42 of 47

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
|  |  |

---

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February  2, 2026**

**/s/ MIKE HARRISON**                              **MIKE HARRISON**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **PRESIDENT**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

# United States Bankruptcy Court
## Middle District of Tennessee

In re    **GALLATIN PAWN & GUN, INC.**            Case No.

                                            Debtor(s)        Chapter    **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

       For legal services, I have agreed to accept                         $              **0.00**

       Prior to the filing of this statement I have received              $              **0.00**

       Balance Due                                             $              **0.00**

2.   The source of the compensation paid to me was:

       ■   Debtor       ☐   Other (specify):

3.   The source of compensation to be paid to me is:

       ■   Debtor       ☐   Other (specify):

4.    ■   I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

      ☐   I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   Subject to any applicable local rule or court order, in return for the above-disclosed fee, I have agreed to render legal service for the following aspects of the bankruptcy case, except as excluded in Section 6:

      a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
      b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
      c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
      d.   [List other services that counsel has agreed to provide]
           **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
           **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**February  2, 2026**
*Date*

/s/ Timothy A. Davis
**Timothy A. Davis 020048**
*Signature of Attorney*
**Timothy A. Davis**
**115 East Main Street**
**Lebanon, TN 37087**
**615-444-7272  Fax: 615-453-0073**
**timadavis@mindspring.com**
*Name of law firm*

# United States Bankruptcy Court
## Middle District of Tennessee

In re   **GALLATIN PAWN & GUN, INC.**      Case No. _____

Debtor(s)      Chapter    **7** _____

# VERIFICATION OF CREDITOR MATRIX

I, the PRESIDENT of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and

correct to the best of my knowledge.

Date:      **February 2, 2026**          **/s/ MIKE HARRISON** _____

**MIKE HARRISON**/**PRESIDENT**
Signer/Title

GALLATIN PAWN & GUN, INC.
330 S. WATER ST.
GALLATIN TN 37066

TIMOTHY A. DAVIS
TIMOTHY A. DAVIS
115 EAST MAIN STREET
LEBANON, TN 37087

NDL ASSOCIATES, INC.
307 W. MAIN STREET
LEBANON TN 37087

NDL, ASSOCIATES, INC.
307 WEST MAIN STREET
LEBANON TN 37087

NDL, ASSOCIATES, INC.
307 WEST MAIN STREET
LEBANON TN 37087

RONALD HARRISON
307 WEST MAIN STREET
LEBANON TN 37087

US SMALL BUSINESS ADMINISTRATION
14925 KINGSPORT ROAD
FORT WORTH TX 76155

US SMALL BUSINESS ADMINISTRATION
14925 KINGSPORT ROAD
FORT WORTH TX 76155

US SMALL BUSINESS ADMINISTRATION
14925 KINGSPORT ROAD
FORT WORTH TX 76155

# United States Bankruptcy Court
## Middle District of Tennessee

In re  **GALLATIN PAWN & GUN, INC.**

Debtor(s)

Case No.

Chapter  **7**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for  **GALLATIN PAWN & GUN, INC.**  in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**February  2, 2026**

Date

/s/ Timothy A. Davis

**Timothy A. Davis 020048**

Signature of Attorney or Litigant

Counsel for  **GALLATIN PAWN & GUN, INC.**

**Timothy A. Davis**

**115 East Main Street**
**Lebanon, TN 37087**
**615-444-7272 Fax:615-453-0073**
**timadavis@mindspring.com**